| Page URL | Issue type | Checkpoint | WCAG level |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 2.4.1 Bypass Blocks | A |
| https://www.messika.com/us_en/j | Violation | ARIA specification | A |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | ARIA specification | A |
| https://www.messika.com/us_en/j | Violation | 4.1.2 Name, Role, Value | A |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | HTML specification | A |
| https://www.messika.com/us_en/j | Violation | 4.1.2 Name, Role, Value | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | HTML specification | A |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | HTML specification | A |
| https://www.messika.com/us_en/j | Violation | 1.4.1 Use of Color | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content; 1.3.2 Mean | A; A; AA |
| https://www.messika.com/us_en/j | Violation | 2.4.1 Bypass Blocks | A |
| https://www.messika.com/us_en/j | Violation | 2.4.1 Bypass Blocks | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content; 1.3.2 Mean | A; A; AA |
| https://www.messika.com/us_en/j | Violation | 2.4.1 Bypass Blocks | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.5.8 Minimum Target Size; 2.5.8 M | AA; AA |
| https://www.messika.com/us_en/j | Violation | 2.4.1 Bypass Blocks | A |
| https://www.messika.com/us_en/j | Violation | 1.1.1 Non-text Content; 1.3.2 Mean | A; A; AA |
| https://www.messika.com/us_en/j | Violation | 1.4.1 Use of Color | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |

| URL | Type | Criterion | Level |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.11 Focus Not Obscured (Minimu | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.5.8 Minimum Target Size; 2.5.8 M | AA; AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |

| | | | |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.2.2 Captions (Prerecorded) | A |
| https://www.messika.com/us_en/j | Violation | 2.1.1 Keyboard | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |

| | | | |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.2.2 Captions (Prerecorded) | A |
| https://www.messika.com/us_en/j | Violation | 2.1.1 Keyboard | A |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |

| URL | Type | Criterion | Level |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |

| | | | |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |

| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |

| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |

| | | | |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |

| | | | |
|---|---|---|---|
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Violation | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Needs review | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Needs review | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |

| | | | |
|---|---|---|---|
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Needs review | 2.4.7 Focus Visible | AA |
| https://www.messika.com/us_en/j | Needs review | 1.4.3 Contrast (Minimum) | AA |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 2.4.6 Headings and Labels | AA |
| https://www.messika.com/us_en/j | Recommendation | 4.1.2 Name, Role, Value | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 2.4.6 Headings and Labels | AA |
| https://www.messika.com/us_en/j | Recommendation | 4.1.2 Name, Role, Value | A |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |

| | | | |
|---|---|---|---|
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 2.4.6 Headings and Labels | AA |
| https://www.messika.com/us_en/j | Recommendation | 4.1.2 Name, Role, Value | A |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 2.4.6 Headings and Labels | AA |
| https://www.messika.com/us_en/j | Recommendation | 4.1.2 Name, Role, Value | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |

| | | |
|---|---|---|
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | 3.2.2 On Input | A |
| https://www.messika.com/us_en/jRecommendatior | 3.2.2 On Input | A |
| https://www.messika.com/us_en/jRecommendatior | HTML specification | NA |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/jRecommendatior | HTML specification | NA |
| https://www.messika.com/us_en/jRecommendatior | 1.1.1 Non-text Content | A |

| | | | |
|---|---|---|---|
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | HTML specification | NA |
| https://www.messika.com/us_en/j | Recommendation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Recommendation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |
| https://www.messika.com/us_en/j | Recommendation | 1.3.1 Info and Relationships | A |
| https://www.messika.com/us_en/j | Recommendation | 1.1.1 Non-text Content | A |

| Rule | Issue | Element |
|---|---|---|
| aria_content_in_landmark | Content is not within a landmark element | button |
| aria_attribute_valid | The ARIA attributes "aria-pressed" are not valid fo | label |
| input_checkboxes_groupe | Checkbox input and others with the name "toggle" | input |
| aria_attribute_valid | The ARIA attributes "aria-pressed" are not valid fo | input |
| label_content_exists | The <label> element does not have descriptive tex | label |
| input_checkboxes_groupe | Checkbox input and others with the name "toggle" | input |
| element_id_unique | The <input> element has the id "toggle" that is alr | input |
| input_label_exists | Form control element <input> has no associated la | input |
| svg_graphics_labelled | The SVG element has no accessible name | svg |
| svg_graphics_labelled | The SVG element has no accessible name | svg |
| svg_graphics_labelled | The SVG element has no accessible name | svg |
| svg_graphics_labelled | The SVG element has no accessible name | svg |
| svg_graphics_labelled | The SVG element has no accessible name | svg |
| svg_graphics_labelled | The SVG element has no accessible name | svg |
| svg_graphics_labelled | The SVG element has no accessible name | svg |
| label_ref_valid | The value "dispatching" of the 'for' attribute is not | label |
| element_id_unique | The <select> element has the id "dispatching" that | select |
| label_ref_valid | The value "store" of the 'for' attribute is not the 'id | label |
| element_id_unique | The <select> element has the id "store" that is alre | select |
| style_color_misuse | Verify color is not used as the only visual means of | link |
| style_highcontrast_visible | Confirm Windows high contrast mode is supported | link |
| frame_src_valid | Verify <frame> content is accessible | iframe |
| html_skipnav_exists | Verify there is a way to bypass blocks of content th | html |
| style_highcontrast_visible | Confirm Windows high contrast mode is supported | style |
| frame_src_valid | Verify <frame> content is accessible | iframe |
| style_focus_visible | Check the keyboard focus indicator is visible when | iframe |
| target_spacing_sufficient | Ensure the overlapped target "iframe" meets a mi | iframe |
| html_skipnav_exists | Verify there is a way to bypass blocks of content th | html |
| style_highcontrast_visible | Confirm Windows high contrast mode is supported | html |
| style_color_misuse | Verify color is not used as the only visual means of | style |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | input |
| text_contrast_sufficient | Verify the contrast ratio of the text against the ligh | span |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | Verify the contrast ratio of the text against the ligh | a |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |

| | | |
|---|---|---|
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| element_tabbable_unobsc | Confirm that when the element receives focus, it i | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | h1 |
| text_contrast_sufficient | The foreground text and its background color are | h2 |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_block_heading | Confirm this text 'Filter by' is used as a heading an | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| target_spacing_sufficient | Ensure the overlapped target "a" meets a minimur | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Iconic' is used as a heading and i | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Iconic' is used as a heading and i | p |

| | | |
|---|---|---|
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Iconic' is used as a heading and i | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| caption_track_exists | Verify that captions are available for any meaningf | video |
| media_keyboard_controll: | Verify media using <audio> and/or <video> eleme | video |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'New' is used as a heading and if | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |

| | | |
|---|---|---|
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| caption_track_exists | Verify that captions are available for any meaningf | video |
| media_keyboard_controll | Verify media using <audio> and/or <video> eleme | video |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Iconic' is used as a heading and i | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | span |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |

| | | |
|---|---|---|
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'New' is used as a heading and if | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'New' is used as a heading and if | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Iconic' is used as a heading and i | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |

| | | |
|---|---|---|
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| text_contrast_sufficient | The foreground text and its background color are I | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Exclusive' is used as a heading ar | p |

| text_contrast_sufficient | The foreground text and its background color are | p |
|---|---|---|
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |

| | | |
|---|---|---|
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'New' is used as a heading and if | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Iconic' is used as a heading and i | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |

| | | |
|---|---|---|
| text_block_heading | Confirm this text 'New' is used as a heading and if | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_block_heading | Confirm this text 'Iconic' is used as a heading and i | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | button |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |

| text_contrast_sufficient | The foreground text and its background color are | p |
|---|---|---|
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| text_contrast_sufficient | The foreground text and its background color are | p |
| text_contrast_sufficient | The foreground text and its background color are | p |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |

| | | |
|---|---|---|
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | a |
| style_focus_visible | Check the keyboard focus indicator is visible when | select |
| text_contrast_sufficient | Verify the contrast ratio of the text against the ligh | option |
| style_focus_visible | Check the keyboard focus indicator is visible when | select |
| text_contrast_sufficient | Verify the contrast ratio of the text against the ligh | option |
| img_alt_background | Verify important background image information h | header |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| img_alt_background | Verify important background image information h | a |
| img_alt_background | Verify important background image information h | a |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| heading_content_exists | Heading element has no descriptive content | h3 |
| aria_accessiblename_exist | Element <h3> with "heading" role has no accessib | h3 |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| heading_content_exists | Heading element has no descriptive content | h3 |
| aria_accessiblename_exist | Element <h3> with "heading" role has no accessib | h3 |
| element_attribute_depred | The <font> element is deprecated in HTML 5 | font |

| | | |
|---|---|---|
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| heading_content_exists | Heading element has no descriptive content | h3 |
| aria_accessiblename_exist | Element <h3> with "heading" role has no accessib | h3 |
| element_attribute_depred | The <font> element is deprecated in HTML 5 | font |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| heading_content_exists | Heading element has no descriptive content | h3 |
| aria_accessiblename_exist | Element <h3> with "heading" role has no accessib | h3 |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |

| | | |
|---|---|---|
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| figure_label_exists | The <figure> element does not have an associated | figure |
| a_target_warning | Inform the user when their input action will open | a |
| a_target_warning | Inform the user when their input action will open | a |
| element_attribute_depre | The HTML attribute(s) "version" is deprecated in H | svg |
| figure_label_exists | The <figure> element does not have an associated | figure |
| element_attribute_depre | The HTML attribute(s) "version" is deprecated in H | svg |
| figure_label_exists | The <figure> element does not have an associated | figure |

| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| figure_label_exists | The <figure> element does not have an associated | figure |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| element_attribute_depred | The HTML attribute(s) "version" is deprecated in H | svg |
| input_fields_grouped | Use the <fieldset> element to group logically relat | select |
| select_options_grouped | Group of related options may need <optgroup> | select |
| img_alt_background | Verify important background image information h | select |
| input_fields_grouped | Use the <fieldset> element to group logically relat | select |
| img_alt_background | Verify important background image information h | select |

| Code | Xpath |
|------|-------|
| `<button class="wrapper-AtBcr u-isActionable u-textLeft u-inlineBlock u-borderNor` | /html[1]/body[1]/div |
| `<label aria-disabled="false" aria-pressed="false" class="switch switch--white">` | /html[1]/body[1]/div |
| `<input name="toggle" type="checkbox" aria-pressed="false" id="toggle">` | /html[1]/body[1]/div |
| `<input name="toggle" type="checkbox" aria-pressed="false" id="toggle">` | /html[1]/body[1]/div |
| `<label aria-disabled="false" class="switch switch--white">` | /html[1]/body[1]/div |
| `<input name="toggle" type="checkbox" id="toggle">` | /html[1]/body[1]/div |
| `<input name="toggle" type="checkbox" id="toggle">` | /html[1]/body[1]/div |
| `<input name="toggle" type="checkbox" id="toggle">` | /html[1]/body[1]/div |
| `<svg xmlns="http://www.w3.org/2000/svg" fill="none" viewBox="0 0 24 24" heigl` | /html[1]/body[1]/div |
| `<svg xmlns="http://www.w3.org/2000/svg" fill="none" viewBox="0 0 24 24" heigl` | /html[1]/body[1]/div |
| `<svg xmlns="http://www.w3.org/2000/svg" fill="none" viewBox="0 0 24 24" heigl` | /html[1]/body[1]/div |
| `<svg xmlns="http://www.w3.org/2000/svg" fill="none" viewBox="0 0 24 24" heigl` | /html[1]/body[1]/div |
| `<svg xmlns="http://www.w3.org/2000/svg" fill="none" viewBox="0 0 24 24" heigl` | /html[1]/body[1]/div |
| `<svg xmlns="http://www.w3.org/2000/svg" fill="none" viewBox="0 0 24 24" heigl` | /html[1]/body[1]/div |
| `<svg xmlns="http://www.w3.org/2000/svg" fill="none" viewBox="0 0 24 24" heigl` | /html[1]/body[1]/div |
| `<label for="dispatching">` | /html[1]/body[1]/div |
| `<select name="dispatching" id="dispatching" class="width messika_us">` | /html[1]/body[1]/div |
| `<label for="store">` | /html[1]/body[1]/div |
| `<select name="store" id="store" class="width us_en">` | /html[1]/body[1]/div |
| `<link data-precedence="next" href="/_next/static/css/0bab6f89be79747e.css" rel` | /html[1]/head[1]/link |
| `<link data-precedence="next" href="/_next/static/css/0bab6f89be79747e.css" rel` | /html[1]/head[1]/link |
| `<iframe src="about:blank" style="width: 0px; height: 0px; border: 0px; position: al` | /html[1]/body[1]/ifra |
| `<html>` | /html[1]/body[1]/ifra |
| `<style data-styled-version="4.4.1" data-styled="">` | /html[1]/body[1]/ifra |
| `<iframe style="color-scheme: light; width: 108px; height: 50px; padding: 0px; mar` | /html[1]/body[1]/div |
| `<iframe style="color-scheme: light; width: 108px; height: 50px; padding: 0px; mar` | /html[1]/body[1]/div |
| `<iframe style="color-scheme: light; width: 108px; height: 50px; padding: 0px; mar` | /html[1]/body[1]/div |
| `<html style="font-size: 14px;" dir="ltr" lang="en-us">` | /html[1]/body[1]/div |
| `<html style="font-size: 14px;" dir="ltr" lang="en-us">` | /html[1]/body[1]/div |
| `<style>` | /html[1]/body[1]/div |
| `<a href="https://www.messika.com/us_en/contact">` | /html[1]/body[1]/div |
| `<button aria-label="Close" class="message-push-close">` | /html[1]/body[1]/div |
| `<input name="toggle" type="checkbox" aria-pressed="false" id="toggle">` | /html[1]/body[1]/div |
| `<span class="label undefined">` | /html[1]/body[1]/div |
| `<a href="/us_en/contact" title="646-346-6254">` | /html[1]/body[1]/div |
| `<a href="/us_en/contact" title="646-346-6254">` | /html[1]/body[1]/div |
| `<a href="/us_en/contact" title="646-346-6254">` | /html[1]/body[1]/div |
| `<a href="/us_en" aria-label="MESSIKA PARIS">` | /html[1]/body[1]/div |
| `<a href="/us_en" aria-label="MESSIKA PARIS">` | /html[1]/body[1]/div |
| `<button class="button--search" type="button" aria-label="Search">` | /html[1]/body[1]/div |
| `<button class="button--search" type="button" aria-label="Search">` | /html[1]/body[1]/div |
| `<a href="/us_en/customer/login" aria-label="Wishlist" class="button--wishlist">` | /html[1]/body[1]/div |
| `<a href="/us_en/customer/login" aria-label="Wishlist" class="button--wishlist">` | /html[1]/body[1]/div |
| `<button aria-label="Cart" class="button--cart" type="button">` | /html[1]/body[1]/div |
| `<button aria-label="Cart" class="button--cart" type="button">` | /html[1]/body[1]/div |

| | |
|---|---|
| `<a href="/us_en/customer/login" aria-label="Account" class="button--account">` | /html[1]/body[1]/div |
| `<a href="/us_en/customer/login" aria-label="Account" class="button--account">` | /html[1]/body[1]/div |
| `<a href="/us_en/jewelry" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/jewelry" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/high-jewelry" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/high-jewelry" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/house-messika" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/house-messika" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/news" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/news" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/our-boutiques" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<a href="/us_en/our-boutiques" class="header-navigation-desktop-item-title">` | /html[1]/body[1]/div |
| `<h1 class="title-h1">` | /html[1]/body[1]/div |
| `<h2 class="subtitle">` | /html[1]/body[1]/div |
| `<p>` | /html[1]/body[1]/div |
| `<p class="filter-product-form-menu-filterby-title">` | /html[1]/body[1]/div |
| `<button type="button" class="filter-product-form-menu-filterby-item filter-produc` | /html[1]/body[1]/div |
| `<button type="button" class="filter-product-form-menu-filterby-item filter-produc` | /html[1]/body[1]/div |
| `<button type="button" class="filter-product-form-menu-filterby-item filter-produc` | /html[1]/body[1]/div |
| `<button class="filter-product-form-menu-orderby-button" type="button">` | /html[1]/body[1]/div |
| `<a href="/us_en" class="underline">` | /html[1]/body[1]/div |
| `<a href="/us_en/jewelry" class="underline">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-diamond-turquoise-cord-bracelet-white-gold-14323-v` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-diamond-neon-pink-cord-bracelet-pink-gold-14373-pg` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-diamond-neon-green-cord-bracelet-yellow-gold-1437` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-pink-gold-purple-cord-diamond-bracelet-13210-pg">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-pink-gold-purple-cord-diamond-bracelet-13210-pg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-bracelet-move-classique-10051-wg">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bracelet-move-classique-04706-wg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<p style="text-align: center;">` | /html[1]/body[1]/div |
| `<a href="/us_en/so-move-diamond-bangle-yellow-gold-13757-yg">` | /html[1]/body[1]/div |
| `<a href="/us_en/so-move-diamond-bangle-yellow-gold-13757-yg" class="button k` | /html[1]/body[1]/div |
| `<a href="/us_en/so-move-diamond-pave-bangle-white-gold-13428-wg">` | /html[1]/body[1]/div |
| `<a href="/us_en/so-move-diamond-pave-bangle-white-gold-13428-wg" class="bu` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-pave-diamond-bracelet-baby-move-04325-wg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |

| | |
|---|---|
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-diamond-bracelet-baby-move-04324-yg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-pink-gold-diamond-bracelet-12074-pg">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-move-white-gold-diamond-pave-bracelet-12075-w` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<video poster="https://www.messika.com/media/opti_image/webp/catalog/cate` | /html[1]/body[1]/div |
| `<video poster="https://www.messika.com/media/opti_image/webp/catalog/cate` | /html[1]/body[1]/div |
| `<a href="/us_en/lucky-eye-diamond-bracelet-yellow-gold-and-malachite-12888-y` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/lucky-eye-diamond-bracelet-pink-gold-and-turquoise-12953-pg">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/lucky-move-diamond-bracelet-yellow-gold-and-malachite-11651` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/lucky-move-diamond-bracelet-pink-gold-and-turquoise-11652-pg` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/lucky-move-diamond-bracelet-pink-gold-and-turquoise-11652-pg` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-diamond-beige-cord-bracelet-pink-gold-13857-pg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-white-gold-black-cord-diamond-bracelet-13209-wg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-diamond-pink-cord-bracelet-white-gold-14427-wg"` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-diamond-khaki-cord-bracelet-white-gold-14097-wg` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-diamond-pave-beige-cord-bracelet-yellow-gold-14` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-diamond-pave-black-cord-bracelet-white-gold-141` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |

| | |
|---|---|
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<video poster="https://www.messika.com/media/opti_image/webp/catalog/cate` | /html[1]/body[1]/div |
| `<video poster="https://www.messika.com/media/opti_image/webp/catalog/cate` | /html[1]/body[1]/div |
| `<a href="/us_en/move-noa-diamond-full-pave-bangle-bracelet-yellow-gold-12721` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-noa-diamond-full-pave-bangle-bracelet-yellow-gold-12721` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-diamond-bangle-bracelet-move-noa-10092-wg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-diamond-bangle-bracelet-move-noa-10092-wg" clas` | /html[1]/body[1]/div |
| `<a href="/us_en/make-my-move">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<span class="extra">` | /html[1]/body[1]/div |
| `<a href="/us_en/make-my-move" class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-bangle-bracelet-my-twin-toi-moi-07222-pg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-bangle-bracelet-my-twin-toi-moi-07222-pg" c` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-white-gold-diamond-pave-flex-bangle-11134-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-white-gold-diamond-pave-flex-bangle-11134-wg" clas` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-yellow-gold-diamond-pave-flex-bangle-mm-12057-yg'` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-yellow-gold-diamond-pave-flex-bangle-mm-12057-yg'` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-diamond-bracelet-my-first-diamond-07513-yg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-pave-diamond-bracelet-gatsby-05446-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bracelet-joy-05337-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/joy-coeur-diamond-bracelet-pink-gold-12069-pg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/joy-coeur-diamond-bracelet-pink-gold-12069-pg" class="button b` | /html[1]/body[1]/div |
| `<a href="/us_en/move-noa-white-gold-full-pave-diamond-bangle-bracelet-12722-` | /html[1]/body[1]/div |

| | |
|---|---|
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/move-noa-white-gold-full-pave-diamond-bangle-bracelet-12722- | /html[1]/body[1]/div |
| <a href="/us_en/move-noa-diamond-bangle-bracelet-yellow-gold-13912-yg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/move-noa-diamond-bangle-bracelet-yellow-gold-13912-yg" class | /html[1]/body[1]/div |
| <a href="/us_en/move-joaillerie-diamond-bangle-bracelet-white-gold-13586-wg"> | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/move-joaillerie-diamond-bangle-bracelet-white-gold-13586-wg" | /html[1]/body[1]/div |
| <a href="/us_en/move-joaillerie-diamond-bangle-bracelet-yellow-gold-13725-yg"> | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/move-joaillerie-diamond-bangle-bracelet-yellow-gold-13725-yg" | /html[1]/body[1]/div |
| <a href="/us_en/move-uno-pink-gold-pink-cord-diamond-bracelet-13290-pg"> | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/move-uno-yellow-gold-red-cord-diamond-bracelet-13211-yg"> | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/move-uno-pink-gold-orange-cord-diamond-bracelet-13289-pg"> | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/move-uno-yellow-gold-yellow-cord-diamond-bracelet-13288-yg" | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/white-gold-diamond-bracelet-move-classique-03995-wg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/yellow-gold-diamond-bracelet-move-classique-03996-yg"> | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/rose-gold-diamond-bracelet-lucky-eye-10034-pg"> | /html[1]/body[1]/div |

| | |
|---|---|
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/rose-gold-diamond-bracelet-lucky-eye-10034-pg" class="button | /html[1]/body[1]/div |
| <a href="/us_en/white-gold-pave-diamond-bracelet-lucky-eye-10035-wg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/d-vibes-white-gold-diamond-pm-bracelet-12350-wg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/d-vibes-pink-gold-diamond-mm-bracelet-12484-pg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/d-vibes-pink-gold-diamond-mm-bracelet-12484-pg" class="butto | /html[1]/body[1]/div |
| <a href="/us_en/move-noa-diamond-full-pave-bangle-bracelet-white-gold-12721- | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/move-noa-diamond-full-pave-bangle-bracelet-white-gold-12721- | /html[1]/body[1]/div |
| <a href="/us_en/black-titanium-diamond-bangle-bracelet-move-titanium-06553-t | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/black-titanium-diamond-bangle-bracelet-move-titanium-06553-t | /html[1]/body[1]/div |
| <a href="/us_en/graphite-titanium-diamond-bangle-bracelet-move-titanium-0658 | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/graphite-titanium-diamond-bangle-bracelet-move-titanium-0658 | /html[1]/body[1]/div |
| <a href="/us_en/natural-titanium-diamond-bangle-bracelet-move-titanium-06549 | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/natural-titanium-diamond-bangle-bracelet-move-titanium-06549 | /html[1]/body[1]/div |
| <a href="/us_en/black-titanium-diamond-cord-bracelet-move-titanium-10096-tn" | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/move-uno-diamond-green-cord-bracelet-white-gold-13862-wg"> | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/move-uno-diamond-chocolate-cord-bracelet-pink-gold-13858-pg | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <button class="button black"> | /html[1]/body[1]/div |
| <a href="/us_en/move-uno-diamond-khaki-cord-bracelet-yellow-gold-13860-yg"> | /html[1]/body[1]/div |
| <p class="push-tag hidden lg-block"> | /html[1]/body[1]/div |

| | |
|---|---|
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-bracelet-move-classique-05311-pg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-chain-bracelet-lucky-move-07540-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-pave-diamond-chain-bracelet-lucky-move-07541-yg"` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-pave-diamond-chain-bracelet-lucky-move-07541-yg"` | /html[1]/body[1]/div |
| `<a href="/us_en/lucky-move-diamond-bracelet-pink-gold-and-onyx-12318-pg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/lucky-move-diamond-bracelet-pink-gold-and-white-mother-of-pe` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-diamond-cream-cord-bracelet-pink-gold-14098-pg'` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/graphite-titanium-diamond-cord-bracelet-move-titanium-10096-` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/natural-titanium-diamond-cord-bracelet-move-titanium-10096-t` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/black-titanium-xl-diamond-cord-bracelet-move-titanium-12534-t` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-move-yellow-gold-diamond-childrens-bracelet-125` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/messika-care-move-white-gold-diamond-pave-childrens-bracelet` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |

| | |
|---|---|
| `<a href="/us_en/fiery-diamond-ankle-bracelet-yellow-gold-14138-yg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/fiery-diamond-ankle-bracelet-yellow-gold-14138-yg" class="butt` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-ankle-bracelet-move-classique-10100-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-ankle-bracelet-move-classique-10100-wg" cla` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-diamond-hand-bracelet-white-gold-12021-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bangle-bracelet-move-classique-05032-wg"` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bangle-bracelet-move-classique-05032-wg"` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-diamond-bracelet-yellow-gold-12187-yg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-uno-diamond-bracelet-yellow-gold-12187-yg" class="butt` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-diamond-bangle-bracelet-move-romane-06514-yg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-diamond-bangle-bracelet-move-romane-06514-yg" c` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-pave-diamond-bangle-bracelet-move-noa-10093-wg"` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-pave-diamond-bangle-bracelet-move-noa-10093-wg"` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bangle-bracelet-move-noa-06368-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bangle-bracelet-move-noa-06368-wg" class` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-bangle-bracelet-move-noa-06371-pg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-bangle-bracelet-move-noa-06371-pg" class="` | /html[1]/body[1]/div |
| `<a href="/us_en/move-noa-diamond-pave-bangle-bracelet-white-gold-13913-wg"` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-noa-diamond-pave-bangle-bracelet-white-gold-13913-wg"` | /html[1]/body[1]/div |
| `<a href="/us_en/move-10th-diamond-bangle-bracelet-yellow-gold-11426-yg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/move-10th-diamond-bangle-bracelet-yellow-gold-11426-yg" clas` | /html[1]/body[1]/div |
| `<a href="/us_en/imperial-move-diamond-bracelet-yellow-gold-13911-yg">` | /html[1]/body[1]/div |

| | |
|---|---|
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/imperial-move-diamond-bracelet-yellow-gold-13911-yg" class="b` | /html[1]/body[1]/div |
| `<a href="/us_en/imperial-move-diamond-bracelet-pink-gold-13790-pg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/imperial-move-diamond-bracelet-pink-gold-13790-pg" class="bu` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-bracelet-skinny-06085-pg">` | /html[1]/body[1]/div |
| `<p class="push-tag hidden lg-block">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/rose-gold-diamond-bracelet-skinny-06085-pg" class="button blac` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bracelet-skinny-04849-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bracelet-skinny-04849-wg" class="button bl` | /html[1]/body[1]/div |
| `<a href="/us_en/move-link-diamond-bracelet-white-gold-12576-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/so-move-diamond-xl-bracelet-pink-gold-13133-pg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/so-move-diamond-xl-bracelet-pink-gold-13133-pg" class="button` | /html[1]/body[1]/div |
| `<a href="/us_en/so-move-diamond-xl-pave-set-bracelet-white-gold-12942-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/so-move-diamond-xl-pave-set-bracelet-white-gold-12942-wg" cl` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-diamond-bracelet-my-twin-06161-yg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/yellow-gold-diamond-bracelet-my-twin-06161-yg" class="button` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bracelet-my-twin-06492-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bracelet-my-twin-06492-wg" class="button` | /html[1]/body[1]/div |
| `<a href="/us_en/my-twin-diamond-riviere-bracelet-white-gold-13452-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<a href="/us_en/my-twin-diamond-riviere-bracelet-white-gold-13452-wg" class="` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-ankle-bracelet-move-classique-06592-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |
| `<p class="push-price">` | /html[1]/body[1]/div |
| `<button class="button black">` | /html[1]/body[1]/div |
| `<a href="/us_en/white-gold-diamond-bangle-bracelet-move-romane-06747-wg">` | /html[1]/body[1]/div |
| `<p class="push-color">` | /html[1]/body[1]/div |

| | |
|---|---|
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/white-gold-diamond-bangle-bracelet-move-romane-06747-wg" d | /html[1]/body[1]/div |
| <a href="/us_en/yellow-gold-diamond-bangle-bracelet-move-romane-06733-yg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/yellow-gold-diamond-bangle-bracelet-move-romane-06733-yg" d | /html[1]/body[1]/div |
| <a href="/us_en/lucky-move-white-gold-diamond-ankle-bracelet-12151-wg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/lucky-move-white-gold-diamond-ankle-bracelet-12151-wg" class | /html[1]/body[1]/div |
| <a href="/us_en/d-vibes-yellow-gold-diamond-multi-bracelet-12433-yg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/d-vibes-yellow-gold-diamond-multi-bracelet-12433-yg" class="bu | /html[1]/body[1]/div |
| <a href="/us_en/move-link-diamond-3-row-cuff-bracelet-pink-gold-13512-pg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/move-link-diamond-3-row-cuff-bracelet-pink-gold-13512-pg" clas | /html[1]/body[1]/div |
| <a href="/us_en/desert-bloom-skinny-diamond-bracelet-white-gold-10070-wg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/desert-bloom-skinny-diamond-bracelet-white-gold-10070-wg" cl | /html[1]/body[1]/div |
| <a href="/us_en/joy-coeur-riviere-diamond-bracelet-white-gold-12748-wg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/joy-coeur-riviere-diamond-bracelet-white-gold-12748-wg" class= | /html[1]/body[1]/div |
| <a href="/us_en/divine-enigma-diamond-bracelet-yellow-gold-12752-yg"> | /html[1]/body[1]/div |
| <p class="push-color"> | /html[1]/body[1]/div |
| <p class="push-price"> | /html[1]/body[1]/div |
| <a href="/us_en/divine-enigma-diamond-bracelet-yellow-gold-12752-yg" class="b | /html[1]/body[1]/div |
| <a href="https://www.messika.com/us_en/jewelry/move-diamond-jewels/move- | /html[1]/body[1]/div |
| <a href="https://www.messika.com/us_en/jewelry/categories/thin-diamond-bang | /html[1]/body[1]/div |
| <a href="https://www.messika.com/us_en/jewelry/categories/diamond-chain-bra | /html[1]/body[1]/div |
| <a rel="noopener" target="_blank" href="https://www.messika.com/en/jewelry/d | /html[1]/body[1]/div |
| <a rel="noopener" target="_blank" href="https://www.messika.com/en/women-d | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/jewelry"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/high-jewelry"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/house-messika"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/our-boutiques"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/contact"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/return-policy"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/customer/login"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/our-messika-services" | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/your-questions"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/our-boutiques"> | /html[1]/body[1]/div |
| <a class="nav-link" href="https://www.messika.com/us_en/newsletter"> | /html[1]/body[1]/div |
| <a href="https://www.tiktok.com/@messika"> | /html[1]/body[1]/div |

| | |
|---|---|
| `<a href="https://www.youtube.com/user/MessikaJewelry/videos">` | /html[1]/body[1]/div |
| `<a href="https://www.pinterest.fr/messika/">` | /html[1]/body[1]/div |
| `<a href="https://x.com/MessikaJewelry">` | /html[1]/body[1]/div |
| `<a href="https://www.facebook.com/MessikaJewelry/">` | /html[1]/body[1]/div |
| `<a href="https://www.instagram.com/messika/">` | /html[1]/body[1]/div |
| `<a href="https://www.snapchat.com/add/messikajewelry">` | /html[1]/body[1]/div |
| `<a class="legal-link" href="#">` | /html[1]/body[1]/div |
| `<a class="legal-link" href="https://www.messika.com/us_en/legal-mentions">` | /html[1]/body[1]/div |
| `<a class="legal-link" href="https://www.messika.com/us_en/privacy-policy-cookie` | /html[1]/body[1]/div |
| `<a class="legal-link" href="https://www.messika.com/us_en/cookie-policy">` | /html[1]/body[1]/div |
| `<a class="legal-link" href="https://www.messika.com/us_en/terms-of-sale">` | /html[1]/body[1]/div |
| `<a class="legal-link" href="https://www.messika.com/us_en/sitemap">` | /html[1]/body[1]/div |
| `<a class="legal-link" href="https://www.messika.com/us_en/messika-website-acc` | /html[1]/body[1]/div |
| `<select name="dispatching" id="dispatching" class="width messika_us">` | /html[1]/body[1]/div |
| `<option selected="" value="messika_us">` | /html[1]/body[1]/div |
| `<select name="store" id="store" class="width us_en">` | /html[1]/body[1]/div |
| `<option selected="" value="https://www.messika.com/us_en/">` | /html[1]/body[1]/div |
| `<header class="header primary">` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 32 32" height="32" width="32" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 114 32" height="32" width="114" aria-hidden="true" class="ic` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 32 32" height="32" width="32" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 22 20" height="20" width="22" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 32 32" height="32" width="32" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 32 32" height="32" width="32" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 32 32" height="32" width="32" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 32 32" height="32" width="32" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 32 32" height="32" width="32" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<svg viewBox="0 0 32 32" height="32" width="32" aria-hidden="true" class="icon` | /html[1]/body[1]/div |
| `<a href="/us_en" class="underline">` | /html[1]/body[1]/div |
| `<a href="/us_en/jewelry" class="underline">` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<h3 class="title-h3">` | /html[1]/body[1]/div |
| `<h3 class="title-h3">` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<figure>` | /html[1]/body[1]/div |
| `<h3 class="title-h3">` | /html[1]/body[1]/div |
| `<h3 class="title-h3">` | /html[1]/body[1]/div |
| `<font color="black">` | /html[1]/body[1]/div |

| | |
|---|---|
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <h3 class="title-h3"> | /html[1]/body[1]/div |
| <h3 class="title-h3"> | /html[1]/body[1]/div |
| <font color="black"> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <h3 class="title-h3"> | /html[1]/body[1]/div |
| <h3 class="title-h3"> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |

| | |
|---|---|
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <a rel="noopener" target="_blank" href="https://www.messika.com/en/jewelry/c | /html[1]/body[1]/div |
| <a rel="noopener" target="_blank" href="https://www.messika.com/en/women-c | /html[1]/body[1]/div |
| <svg viewBox="0 0 32 32" height="32" width="32" xmlns="http://www.w3.org/20 | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <svg viewBox="0 0 32 32" height="32" width="32" xmlns="http://www.w3.org/20 | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |

| | |
|---|---|
| <svg viewBox="0 0 32 32" height="32" width="32" xmlns="http://www.w3.org/20 | /html[1]/body[1]/div |
| <figure> | /html[1]/body[1]/div |
| <svg viewBox="0 0 32 32" height="32" width="32" xmlns="http://www.w3.org/20 | /html[1]/body[1]/div |
| <svg viewBox="0 0 24 32" height="32" width="24" aria-hidden="true" class="icon | /html[1]/body[1]/div |
| <select name="dispatching" id="dispatching" class="width messika_us"> | /html[1]/body[1]/div |
| <select name="dispatching" id="dispatching" class="width messika_us"> | /html[1]/body[1]/div |
| <select name="dispatching" id="dispatching" class="width messika_us"> | /html[1]/body[1]/div |
| <select name="store" id="store" class="width us_en"> | /html[1]/body[1]/div |
| <select name="store" id="store" class="width us_en"> | /html[1]/body[1]/div |

| Help |
|---|
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |
| https://unpkg.com/accessibility-checker-engine@3.1. |

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.

https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.
https://unpkg.com/accessibility-checker-engine@3.1.